**Peter HOFFMAN; Susan Hoffman, Plaintiffs–Appellees**

**v.**

**David BAILEY, Defendant–Appellant**

**No. 16-30121**
**Summary Calendar**

United States Court of Appeals, Fifth Circuit.

Date Filed: 09/01/2016

Peter M. Hoffman, Pro Se

Susan Hoffman, Pro Se

Barry Lee Goldin, Esq., Law Office of Barry L. Goldin, Daniel John Carr, Peiffer

---

Rosca Wolf Abdullah Carr & Kane, New Orleans, LA, for Defendant–Appellant

Before JOLLY, SMITH, and GRAVES, Circuit Judges.

PER CURIAM: *

Peter and Susan Hoffman filed suit against David Bailey, asserting claims for defamation under Louisiana law. Bailey filed a motion to dismiss for failure to state a claim upon which relief can be granted, pursuant to Federal Rule of Civil Procedure 12(b)(6). The district court denied the motion and Bailey appealed. Hoffman filed a motion to dismiss the appeal for lack of appellate jurisdiction because the district court's order is not final and appealable. Bailey argues that this court has appellate jurisdiction under the collateral order doctrine because the district court denied him immunity for reporting the fraudulent misconduct for which the Hoffmans have been criminally convicted. He claims that this "qualified privilege" or "qualified immunity" immunizes him from the defamation action as a matter of law. Alternatively, citing *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), he contends that the collateral order doctrine applies on the ground that Hoffman's defamation claims impugn the validity of Hoffman's felony convictions for fraudulent tax credit applications as to which Bailey had given notice to Louisiana governmental authorities.

Bailey cites no authority holding that the denial of a motion to dismiss a complaint for defamation is appealable under the collateral order doctrine. This Court does not have appellate jurisdiction and the appeal is therefore DISMISSED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

Hoffman's motion for damages under Rule 38 is DENIED.